**E-FILED**
Friday, 05 June, 2015  04:51:10 PM
Clerk, U.S. District Court, ILCD

IN THE UNITED STATE DISTRICT COURT
CENTRAL DISTRICT OF ILLINOIS
URBANA DIVISION

JACOB SAATHOFF, KATHY SAATHOFF,  )
and KELSEY MARKOU,               )
                                 )
        Plaintiffs,              )
    v.                           )        No.  13-cv-02253
                                 )
OFFICER ANDRE DAVIS              )
(officer # 7786),                )
                                 )
        Defendant.               )

### DEFENDANT'S SUPPLEMENTAL MOTIONS IN LIMINE

NOW COMES Defendant, Officer Davis, by one of his attorneys, Thomas Yu, and moves *in limine* to enter an Order, which: 1. Strikes Plaintiffs request for punitive damages and proposed jury instructions regarding same; 2. Excludes Plaintiffs' trial exhibits regarding veterinary bills and training fees; and 3. Excludes Plaintiffs' certain trial witnesses, in particular, Dr. Steve Jacobs, Paul Lance, Raymond Fletcher, "Spud" Allen. Moreover, Defendant requests that the court direct Plaintiffs, through their counsel, and any witnesses called by Plaintiffs, or cross-examined by Plaintiffs, to refrain from making any direct or indirect mention, or eliciting testimony at the trial, before the jury, regarding the following matters without first obtaining permission from this Court, outside the presence of the jury. In support thereof, Defendant states as follow.

1.      Punitive Damages. On May 18, 2015, this court entered its ruling on pending motions for summary judgment. (Docket No. 65). The substance of the ruling is now the "law of the case." Based on this court's ruling, a jury cannot find for punitive damages against Officer Davis because such a jury verdict would be inconsistent with the court's ruling on the motions for summary judgment.

The Seventh Circuit Pattern Jury Instructions for Punitive Damages provides in pertinent part that:

> You may assess punitive damages only if you find that his [defendant's] conduct was ***malicious or in reckless disregard*** of Plaintiff's rights. Conduct is malicious if it is accompanied by ill will or spite, or is done for the purpose of injuring Plaintiff. Conduct is in reckless disregard of Plaintiff's rights if, under the circumstances, it reflects ***complete indifference*** to Plaintiff's safety or rights.

(*Seventh Circuit Model Civil Jury Instructions, Sec*. 7.24 (2009))(emphasis added)

Pursuant to the jury instructions, "reckless disregard" is defined as "complete indifference" to a plaintiff's safety or rights.

In the May 18, 2015 Order, this court ruled as follows:

> This court concludes that Davis did not engage in a course of action which showed an actual or deliberate intention to cause harm or which, if not intentional, showed an ***utter indifference to or conscious disregard*** for the safety of others or their property.

(Docket No. 65, p. 24)(emphasis added)

This court has now ruled that, as a matter of law, Officer Davis did not engage in conduct which showed "complete indifference" to Plaintiffs' safety or rights. This is the standard for a jury to award punitive damages and this court has ruled that this standard clearly has not and cannot be met based on the undisputed material facts of the case. A contrary jury verdict would be inconsistent with the "law of the case." Therefore, this court must strike Plaintiffs' request for punitive damages accordingly to prevent a potentially inconsistent jury verdict, which would otherwise result in prejudicial error to Officer Davis.

___ Granted        ___ Denied        ___ Reserved        ___ Withdrawn

2.      <u>Veterinary bills</u>. Plaintiffs identify "Veterinary Records/Receipts" in their Trial Exhibit List, which is part of the Final Pre-Trial Order. (Docket No. 67). If the jury finds in favor

of Plaintiffs regarding their claim of unreasonable seizure of their dog, then the Plaintiffs must prove and the jury is to consider evidence regarding the fair market value (or replacement value) of their dog. As part of discovery, Plaintiffs provided copies of veterinary bills for their dog spanning from 2008 through 2012. Copies of these bills are attached hereto as **Exhibit A.**  These bills pre-date the subject incident and reflect invoices for services, such as fecal examinations, heartworm medication and vaccinations. Such services are not appropriate for the jury to consider as compensatory damages and thus should be excluded. In the eyes of the common law, a pet "is an item of personal property." *Anzalone v. Kragness*, 356 Ill.App.3d 365, 369 (2005); *Leith v. Frost*, 387 Ill.App.3d 430 (2008). By analogy, if one was to seek reimbursement for their car after it was "totaled" in a car accident. One would be entitled to the fair market value (or replacement cost) of the car. One would not be entitled to recover pre-accident fees and costs for oil changes, fuel costs, and maintenance costs. Similarly, Plaintiffs' veterinary bills should be excluded.

    \_\_\_ Granted    \_\_\_ Denied    \_\_\_ Reserved    \_\_\_ Withdrawn

    3.    <u>Lance Kennels LLC Fees</u>.  Plaintiffs identify "Training documents (Paul Lance)" in their Trial Exhibit List, which is part of the Final Pre-Trial Order. (Docket No. 67). Plaintiffs provided copies of invoices for AKC registration, pet recovery microchip, kennel fees and hunting dog training fees. Copies of these invoices are attached hereto as **Exhibit B**. For the same reasons discussed in paragraph 2, these invoices pre-date the subject incident and are not appropriate for the jury to consider as evidence of compensatory damages.

    \_\_\_ Granted    \_\_\_ Denied    \_\_\_ Reserved    \_\_\_ Withdrawn

    4.    <u>Spreadsheet of itemized fees & costs</u>. Plaintiffs' provided a spreadsheet of itemized fees and costs, which totals $13,833.00. See first 2 pages of **Exhibit A** attached hereto.

Defendant assumes that this spreadsheet itemizes the veterinary bills and Lance Kennels LLC

fees (referenced in paragraphs 1 and 2). To the extent that other related fees are represented in

the spreadsheet, those items should be excluded, as well. Approximately half of these items pre-

date the subject incident and the other half post-date the subject incident. Along the same lines as

veterinary bills and Lance Kennels LLC fees, these items are not appropriate for the jury to

consider as evidence of compensatory damages.

    ___ Granted    ___ Denied    ___ Reserved    ___ Withdrawn

    5.    <u>Testimony of Dr. Steve Jacobs</u>. Plaintiffs identify "Dr. Steve Jacobs" in their Trial

Witness List, which is part of the Final Pre-Trial Order. (Docket No. 67). In Plaintiffs' Rule 26

Disclosures, Dr. Steve Jacobs is identified as a lay witness who "will testify concerning Dog, his

behavior and personality, and the condition of his health prior to November 17, 2012." (Pl. Rule

26 Discl., 1.G.). Moreover, in Plaintiffs' Answer to Interrogatories, Plaintiffs' identify Dr. Steve

Jacobs of SPORTSVET Animal Medical Center, as a lay witness who "will testify about his

knowledge of Dog, of Dog's general health and well being, of the care that the Saathoff family

provided to Dog, about the value of hunting dogs, and about the importance of a close personal

relationship between owner and animal." (Pl. Ans. Int. 24.).

    First, to the extent Dr. Jacobs' testimony is intended to be used to lay a foundation for

veterinary bills, such testimony is unnecessary as these bills are not recoverable. Second, to the

extent that his testimony is intended to be expert opinion testimony (i.e. "value of hunting dogs,"

"importance of close personal relationship between animal and owner"), it should be excluded

because no expert has been disclosed in this case. Fed. R. Evid. 702.

    Lastly, to the extent that his testimony is intended to offer lay opinion testimony as to

"knowledge of Dog, of Dog's general health and well being, of the care that the Saathoff family

provided to Dog," such testimony would be duplicative of the anticipated testimony of Plaintiffs and contrary to the goals of simplifying the issues and limiting the number of witnesses for a fair and expeditious trial.

____ Granted        ____ Denied        ____ Reserved        ____ Withdrawn

6.      <u>Testimony of Paul Lance</u>. Plaintiffs identify "Paul Lance" in their Trial Witness List, which is part of the Final Pre-Trial Order. (Docket No. 67). In Plaintiffs' Answer to Interrogatories, Paul Lance is identified as a lay witness who "will testify to his experience as trainer of Dog, about the diligence and hard work that the Saathoff family put into training Dog, about Dog's abilities and prospects as a hunting dog, about the relationship between owner and animal in a hunting dog family, about the importance and effectiveness of personal training efforts by a dog owner, and about the value of a highly trained bird dog." (Pl. Ans. Int. 24).

First, to the extent that Mr. Lance's testimony is intended to be used to lay a foundation for invoices related to kennel fees and hunting dog training fees, such testimony is unnecessary as these invoices are not recoverable. Second, to the extent that his testimony is intended to be expert testimony,  it should be excluded because no expert has been disclosed in this case. Fed. R. Evid. 702.

Lastly, to the extent that his testimony is intended to offer lay opinion testimony (i.e. "diligence and hard work that the Saathoff family put into training Dog") such testimony would be duplicative of the anticipated testimony of Plaintiffs and contrary to the goals of simplifying the issues and limiting the number of witnesses for a fair and expeditious trial.

____ Granted        ____ Denied        ____ Reserved        ____ Withdrawn

7.      <u>Testimonies of Raymond Fletcher and "Spud" Allen</u>. Plaintiffs identify "Raymond Fletcher" and "'Spud' Allen" in their Trial Witness List, which is part of the Final

Pre-Trial Order. (Docket No. 67). In Plaintiffs' Rule 26 Disclosures, these witnesses are identified as being able to testify "about his relationship with the Saathoff family, his knowledge of the Saathoffs and their interactions with Dog, and about his observations and experiences on the evening of November 17, 2012, and specifically concerning the events at the scene shortly after Dog was shot." Neither of these witnesses were occurrence witnesses to the events that led up to the shooting of Plaintiffs' dog. They are friends of the Plaintiffs and arrived at the scene of the subject shooting sometime after the Saathoffs arrived. Their testimony is irrelevant as to whether Officer Davis's shooting of the dog was unreasonable, duplicative of the anticipated testimony of Plaintiffs and contrary to the goals of simplifying the issues and limiting the number of witnesses for a fair and expeditious trial.

_____ Granted        _____ Denied        _____ Reserved        _____ Withdrawn

WHEREFORE, Defendant moves this court for entry of an Order, which grants Defendant's motions *in limine* and:

1. Strikes Plaintiffs request for punitive damages and proposed jury instructions regarding same;

2. Excludes Plaintiffs' trial exhibits regarding veterinary bills and training fees; and

3. Excludes Plaintiffs' certain trial witnesses, in particular, Dr. Steve Jacobs, Paul Lance, Raymond Fletcher, "Spud" Allen.

Accordingly, Defendant requests that this court direct Plaintiffs, through their counsel, and any witnesses called by Plaintiffs, or cross-examined by Plaintiffs, to refrain from making any direct or indirect mention, whatsoever, or eliciting testimony in any way at the trial, before the jury, regarding the above matters without first obtaining permission from this Court, outside the presence of the jury.

Defendant Officer Andre Davis

By: s/Thomas S. Yu_____
     Thomas S. Yu, Bar No. 6273289
     THOMAS, MAMER & HAUGHEY, LLP
     30 Main St., Suite 500, P.O. Box 560
     Champaign, IL  61824-0560
     Phone: (217) 351-1500
     tyu@tmh-law.com

## **CERTIFICATE OF SERVICE**

I hereby certify that on May 28, 2015, I electronically filed the foregoing Supplemental Motions *In Limine* with the Clerk of the Court using the CM/ECF system which will send notification to the attorneys of record.

     /s/ Thomas Yu_____

     Thomas S. Yu, Bar No. 6273289
     THOMAS, MAMER & HAUGHEY, LLP

     30 Main St., P.O. Box 560
     Champaign, IL 61824-0560
     Ph: (217) 351-1500
     *tyu@tmh-law.com*

A

| Date Paid* | Amount Paid |
|---|---|
| October, 2011 (20 days) | $367.00 |
| November, 2011 | $570.00 |
| December, 2011 | $442.00 |
| May, 2012 (11 days) | $217.00 |
| June, 2012 | $565.00 |
| July, 2012 | $630.00 |
| August, 2012 | $951.50 |
| November, 2012 (deposit & trip fee for winter trip) | $900.00 |
| December, 2012 (8 days) | $147.00 |
| January, 2013 | $571.50 |
| February, 2013 | $1,239.50 |
| March, 2013 | $751.00 |
| April, 2013 | $703.00 |
| May, 2013 | $1,268.50 |
| June, 2013 (8 days) | $551.00 |
| December, 2013 (deposit & trip fee for winter trip) | $1,000.00 |
| January, 2014 | $912.00 |
| February, 2014 | $1,015.00 |
| March, 2014 | $1,032.00 |
| **TOTAL** | **$13,833.00** |

| Date Paid* | | Amount Paid |
|---|---|---|
| October, 2011 (20 days) | | $367.00 |
| November, 2011 | | $570.00 |
| December, 2011 | | $442.00 |
| May, 2012 (11 days) | | $217.00 |
| June, 2012 | | $565.00 |
| July, 2012 | | $630.00 |
| August, 2012 | | $951.50 |
| November, 2012 (deposit & trip fee for winter trip) | | $900.00 |
| December, 2012 (8 days) | | $147.00 |
| January, 2013 | | $571.50 |
| February, 2013 | | $1,239.50 |
| March, 2013 | | $751.00 |
| April, 2013 | | $703.00 |
| May, 2013 | | $1,268.50 |
| June, 2013 (8 days) | | $551.00 |
| December, 2013 (deposit & trip fee for winter trip) | | $1,000.00 |
| January, 2014 | | $912.00 |
| February, 2014 | | $1,015.00 |
| March, 2014 | | $1,032.00 |
| | TOTAL | $13,833.00 |

**History of Transactions**
**Kathy Markou, Account #12226**
**From 7/23/2001 through 7/23/2014**
**All Locations**

| Date | Open | Hosp | Dr# | Animal | Code | Qty | Description | Amount |
|------|------|------|-----|--------|------|-----|-------------|--------|
| | | | | | | | **Beginning Balance:** | $0.00 |
| 9/16/2008 | No | 1 | 7 | Dog | COMP | 1 | Exam Complementary | $0.00 |
| 9/16/2008 | No | 1 | 7 | Dog | 999 | 1 | wt - 67# | $0.00 |
| 9/16/2008 | No | 1 | 7 | Dog | RAB3 | 1 | R#272008; Rabies 3 year Vaccination | $32.00 |
| 9/16/2008 | No | 1 | | | SRAB3 | 1 | Rabies 3 Merial #12523A | $0.00 |
| 9/16/2008 | No | 1 | | | DCPERM | 1 | R#272010; DHPP-CV Annual Vaccination | $30.00 |
| 9/16/2008 | No | 1 | | | SNOLEPTO | 1 | DHPP-CV FD Serial #916323A, 145261A | $0.00 |
| 9/16/2008 | No | 1 | 7 | Dog | HWTEST | 1 | R#272012; Heartworm Test | $29.50 |
| 9/16/2008 | No | 1 | 7 | Dog | BLOOD | 1 | Venapuncture & Needle Bio Hazard | $5.00 |
| 9/16/2008 | No | 1 | 7 | Dog | DEWORM | 1 | R#272014; Intestinal deworm | $12.85 |
| 9/16/2008 | No | 1 | 7 | Dog | ADMIN | 1 | Vaccines Administered | $0.00 |
| 9/16/2008 | No | 1 | 7 | Dog | BACKDONE | 1 | Dr. Todd/Tech work is done. | $0.00 |
| 9/16/2008 | No | 1 | 7 | * | 1 | | Cash Payment Return Tendered | $10.65 |
| 9/16/2008 | No | 1 | | Dog | 1 | | Cash Payment | ($120.00) |
| | | | | | | | **Daily Total:** | $0.00 |
| 11/4/2009 | No | 1 | 7 | Dog | COMP | 1 | Exam Complementary | $0.00 |
| 11/4/2009 | No | 1 | 7 | Dog | 999 | 1 | w t- 70.7# | $0.00 |
| 11/4/2009 | No | 1 | 7 | Dog | DCPERM | 1 | R#297856; DHPP-CV Annual Vaccination | $32.50 |
| 11/4/2009 | No | 1 | | | SNOLEPTO | 1 | DHPP-CV FD Serial #916429A, 145267A | $0.00 |
| 11/4/2009 | No | 1 | 7 | Dog | HWTEST | 1 | R#297858; Heartworm Test | $29.50 |
| 11/4/2009 | No | 1 | 7 | Dog | BLOOD | 1 | Venapuncture & Needle Bio Hazard | $5.00 |
| 11/4/2009 | No | 1 | 7 | Dog | DEWORM | 1 | R#297860; Intestinal deworm | $14.85 |
| 11/4/2009 | No | 1 | 7 | Dog | NOFLEA | 1 | No Flea products needed | $0.00 |
| 11/4/2009 | No | 1 | | | NOHW | 1 | No Heartworm prevention products needed | $0.00 |
| 11/4/2009 | No | 1 | 7 | Dog | 3 | | Visa & Master Card Payment | ($81.85) |
| 11/4/2009 | No | 1 | 7 | Dog | HWN | 1 | Heartworm Test Negative | $0.00 |
| | | | | | | | **Daily Total:** | $0.00 |
| | | | | | | | **Ending Balance:** | $0.00 |

# INVOICE

**Mahomet Animal Hospital, Ltd.**

804 East Eastwood Drive
P.O. Box 890
Mahomet, IL 61853
217-586-3176

"Our Goal Is To Make Your Pet Happy"

**FOR:** Jake Saathoff
910 Crestent Dr.
Champaign, IL 61821
(217) 369-9963

| | Printed: | 09-11-10 at 12:04p |
|---|---|---|
| | Date: | 09-11-10 |
| | Account: | 3794 |
| | Invoice: | 179265 |

| Date | For | Qty | Description | Net Price |
|---|---|---|---|---|
| **LABORATORY, IN-HOUSE** | | | | |
| 09-11-10 | | 1 | Heartworm Test | 28.00 |
| 09-11-10 | | 1 | Fecal Examination | 18.00 |
| **VACCINATION, CANINE OTHER** | | | | |
| 09-11-10 | | 1 | Canine Parvovirus Vaccination | 10.00 |
| 09-11-10 | | 1 | Canine DHLP Vaccination | 12.00 |
| 09-11-10 | | 1 | Canine Corona Vaccination | 10.00 |
| | Total of services for DOG | | | 78.00 |
| 09-11-10 | | | Check payment | -78.00 |

| Old balance | Charges | Payments | | New balance |
|---|---|---|---|---|
| 0.00 | 78.00 | 78.00 | | 0.00 |

Reminders for: Dog  (Weight: 75.3 lbs – 3y)            Last done

| | | |
|---|---|---|
| 9/2011 | Canine Rabies Vaccination 3yr | |
| 9/2011 | Heartworm Test | 09-11-10 |
| 9/2011 | Fecal Examination | 09-11-10 |
| 9/2011 | Canine Corona Vaccination | 09-11-10 |
| 9/2011 | Canine DHLP Vaccination | 09-11-10 |
| 9/2011 | Canine Parvovirus Vaccination | 09-11-10 |

# INVOICE

## *Mahomet Animal Hospital, Ltd.*

804 East Eastwood Drive
P.O. Box 890
Mahomet, IL 61853
217-586-3176

"Our Goal Is To Make Your Pet Happy"

| | | | |
|---|---|---|---|
| **FOR:** | Jake Saathoff | **Printed:** | 02-12-10 at 6:26p |
| | 910 Crestent Dr. | **Date:** | 02-12-10 |
| | Champaign, IL 61821 | **Account:** | 3794 |
| | (217) 369-9983 | **Invoice:** | 177626 |

| Date | For | Qty | Description | Net Price |
|---|---|---|---|---|
| **ANESTHESIA, INHALATION** | | | | |
| 02-12-10 | | 1 | Anesthesia, Isoflurane | 85.00 |
| **IDENTIFICATION** | | | | |
| 02-12-10 | | 1 | Microchip Application | 48.50 |
| **NURSING CARE** | | | | |
| 02-12-10 | | 1 | Nail- Grind | 20.00 |
| | Total of services for DOG | | | 153.50 |
| 02-12-10 | | | Check payment | -153.50 |

| Old balance | Charges | Payments | | New balance |
|---|---|---|---|---|
| 0.00 | 153.50 | 153.50 | | 0.00 |

Reminders for: Dog  (Weight: 70.0 lbs - 2y)          Last done

| | |
|---|---|
| 9/2011 | Canine Rabies Vaccination 3yr |
| 9/2010 | Canine Bordetella Vaccination |
| 9/2010 | Heartworm Test |
| 9/2010 | Fecal Examination |
| 9/2010 | Canine DHLP Vaccination |
| 9/2010 | Canine Parvovirus Vaccination |
| 9/2010 | Canine Corona Vaccination |

# INVOICE

**Mahomet Animal Hospital, Ltd.**

804 East Eastwood Drive
P.O. Box 890
Mahomet, IL 61853
217-586-3176

"Our Goal Is To Make Your Pet Happy"

**FOR:** Jake Saathoff
910 Crestent Dr.
Champaign, IL 61821
(217) 369-9983

**Printed:** 02-12-10 at 6:26p
**Date:** 02-12-10
**Account:** 3794
**Invoice:** 177626

| Date | For | Qty | Description | Net Price |
|------|-----|-----|-------------|-----------|
| **ANESTHESIA, INHALATION** | | | | |
| 02-12-10 | | 1 | Anesthesia, Isoflurane | 85.00 |
| **IDENTIFICATION** | | | | |
| 02-12-10 | | 1 | Microchip Application | 48.50 |
| **NURSING CARE** | | | | |
| 02-12-10 | | 1 | Nail- Grind | 20.00 |
| | Total of services for DOG | | | 153.50 |
| 02-12-10 | | | Check payment | -153.50 |

| Old balance | Charges | Payments | New balance |
|-------------|---------|----------|-------------|
| 0.00 | 153.50 | 153.50 | 0.00 |

Reminders for: Dog  (Weight: 70.0 lbs - 2y)          Last done

| | |
|--|--|
| 9/2011 | Canine Rabies Vaccination 3yr |
| 9/2010 | Canine Bordetella Vaccination |
| 9/2010 | Heartworm Test |
| 9/2010 | Fecal Examination |
| 9/2010 | Canine DHLP Vaccination |
| 9/2010 | Canine Parvovirus Vaccination |
| 9/2010 | Canine Corona Vaccination |

# INVOICE

**Mahomet Animal Hospital, Ltd.**

804 East Eastwood Drive
P.O. Box 890
Mahomet, IL 61853
217-586-3176

"Our Goal Is To Make Your Pet Happy"

| | | |
|---|---|---|
| FOR: | Jake Saathoff | Printed: 09-11-10 at 12:04p |
| | 910 Crestent Dr. | Date: 09-11-10 |
| | Champaign, IL 61821 | Account: 3794 |
| | (217) 369-9983 | Invoice: 179265 |

| Date | For | Qty | Description | Net Price |
|---|---|---|---|---|
| **LABORATORY, IN-HOUSE** | | | | |
| 09-11-10 | | 1 | Heartworm Test | 28.00 |
| 09-11-10 | | 1 | Fecal Examination | 18.00 |
| **VACCINATION, CANINE OTHER** | | | | |
| 09-11-10 | | 1 | Canine Parvovirus Vaccination | 10.00 |
| 09-11-10 | | 1 | Canine DHLP Vaccination | 12.00 |
| 09-11-10 | | 1 | Canine Corona Vaccination | 10.00 |
| | Total of services for DOG | | | 78.00 |
| 09-11-10 | | | Check payment | -78.00 |

| Old balance | Charges | Payments | New balance |
|---|---|---|---|
| 0.00 | 78.00 | 78.00 | 0.00 |

Reminders for: Dog (Weight: 75.3 lbs - 3y)

| | | Last done |
|---|---|---|
| 9/2011 | Canine Rabies Vaccination 3yr | |
| 9/2011 | Heartworm Test | 09-11-10 |
| 9/2011 | Fecal Examination | 09-11-10 |
| 9/2011 | Canine Corona Vaccination | 09-11-10 |
| 9/2011 | Canine DHLP Vaccination | 09-11-10 |
| 9/2011 | Canine Parvovirus Vaccination | 09-11-10 |

# INVOICE

## Mahomet Animal Hospital, Ltd.

804 East Eastwood Drive
P.O. Box 890
Mahomet, IL 61853
217-586-3176

"Our Goal Is To Make Your Pet Happy"

| FOR: | Jake Saathoff | Printed: | 09-15-10 at 12:05p |
| | 910 Crestent Dr. | Date: | 09-15-10 |
| | Champaign, IL 61821 | Account: | 3794 |
| | (217) 369-9983 | Invoice: | 179294 |

| Date | For | Qty | Description | Net Price |
|------|-----|-----|-------------|-----------|
| | PROFESSIONAL EXAM | | | |
| 09-15-10 | | 1 | Examination | 40.00 |
| | TABS, PILLS, LIQUIDS | | | |
| 09-15-10 | | 40 | Cephalexin 500 mg | 23.00 |
| | Total of services for DOG | | | ========= 63.00 |
| 09-15-10 | | | Check payment | -63.00 |

| Old balance | Charges | Payments | | New balance |
|-------------|---------|----------|--|-------------|
| 0.00 | 63.00 | 63.00 | | 0.00 |

Reminders for: Dog  (Weight: 75.3 lbs - 3y)          Last done

| | | |
|--|--|--|
| 9/2011 | Canine Rabies Vaccination 3yr | |
| 9/2011 | Heartworm Test | 09-11-10 |
| 9/2011 | Fecal Examination | 09-11-10 |
| 9/2011 | Canine Corona Vaccination | 09-11-10 |
| 9/2011 | Canine DHLP Vaccination | 09-11-10 |
| 9/2011 | Canine Parvovirus Vaccination | 09-11-10 |

# Mahomet Animal Hospital, Ltd.

Patient Chart

804 East Eastwood Drive
P.O. Box 890
Mahomet, IL 61853
217-586-3176

Printed: 06-10-11 at 3:56p

## CLIENT INFORMATION

| | | | |
|---|---|---|---|
| Name | Jake Saathoff (3794) | | |
| Address | 910 Crestent Dr. | Spouse | |
| | Champaign, IL 61821 | | |
| Phone | 217   369-9963 | Balance | 0.00 |

## PATIENT INFORMATION

| | | | |
|---|---|---|---|
| Name | Dog | Species | Canine |
| Sex | Male | Breed | Retriever, Labrador |
| Birthday | 02-26-07 | Age | 4y |
| ID | 034866606 | Rabies | |
| Color | Chocolate | Weight | 75.30 lbs |
| Reminded | 07-27-10 | Codes | |

## MEDICAL HISTORY

| Date | By | Code | Description | Qty (Variance) | Amount |
|---|---|---|---|---|---|
| 04-12-11 | MK | 815 | Fecal Examination | | 18.00 |
| Negative | | | | | |
| 09-15-10 | MK | 3210 | Cephalexin 500 mg | 40 | 23.00 |
| | | 210 | Examination | | 40.00 |
| 09-11-10 | MK | 815 | Fecal Examination | | 18.00 |
| Negative | | | | | |
| | | 817 | Heartworm Test | | 28.00 |
| Negative | | | | | |
| | | 418 | Canine Corona Vaccination | | 10.00 |
| | | 407 | Canine Parvovirus Vaccination | | 10.00 |
| | | 406 | Canine DHLP Vaccination | | 12.00 |
| 02-12-10 | MK | 672 | Microchip Application | | 48.50 |
| | | 739 | Nail- Grind | | 20.00 |
| | | 101 | Anesthesia, Isoflurane | | 85.00 |

# INVOICE

**Mahomet Animal Hospital, Ltd.**

804 East Eastwood Drive
P.O. Box 890
Mahomet, IL 61853
217-586-3176

"Our Goal Is To Make Your Pet Happy"

FOR:   Jake Saathoff
       910 Crestent Dr.
       Champaign, IL 61821
       (217) 369-9983

Printed:  09-15-10 at 12:05p
Date:     09-15-10
Account:  3794
Invoice:  179294

| Date | For | Qty | Description | Net Price |
|------|-----|-----|-------------|-----------|
| | PROFESSIONAL EXAM | | | |
| 09-15-10 | | 1 | Examination | 40.00 |
| | TABS, PILLS, LIQUIDS | | | |
| 09-15-10 | | 40 | Cephalexin 500 mg | 23.00 |
| | | | Total of services for DOG | 63.00 |
| 09-15-10 | | | Check payment | -63.00 |

| Old balance | Charges | Payments | | New balance |
|-------------|---------|----------|--|-------------|
| 0.00 | 63.00 | 63.00 | | 0.00 |

Reminders for: Dog  (Weight: 75.3 lbs - 3y)        Last done

| | | Last done |
|--|--|-----------|
| 9/2011 | Canine Rabies Vaccination 3yr | |
| 9/2011 | Heartworm Test | 09-11-10 |
| 9/2011 | Fecal Examination | 09-11-10 |
| 9/2011 | Canine Corona Vaccination | 09-11-10 |
| 9/2011 | Canine DHLP Vaccination | 09-11-10 |
| 9/2011 | Canine Parvovirus Vaccination | 09-11-10 |

# Mahomet Animal Hospital, Ltd.

**Patient Chart**

804 East Eastwood Drive
P.O. Box 890
Mahomet, IL 61853
217-586-3176

Printed: 06-10-11 at 3:56p

## CLIENT INFORMATION

| | | | |
|---|---|---|---|
| Name | Jake Saathoff (3794) | | |
| Address | 910 Crestent Dr. | Spouse | |
| | Champaign, IL 61821 | | |
| Phone | 217   369-9983 | Balance | 0.00 |

## PATIENT INFORMATION

| | | | |
|---|---|---|---|
| Name | Dog | Species | Canine |
| Sex | Male | Breed | Retriever, Labrador |
| Birthday | 02-26-07 | Age | 4y |
| ID | 034666606 | Rabies | |
| Color | Chocolate | Weight | 75.30 lbs |
| Reminded | 07-27-10 | Codes | |

## MEDICAL HISTORY

| Date | By | Code | Description | Qty (Variance) | Amount |
|---|---|---|---|---|---|
| 04-12-11 | MK | 815 | Fecal Examination | | 16.00 |
| Negative | | | | | |
| 09-15-10 | MK | 3210 | Cephalexin 500 mg | 40 | 23.00 |
| | | 210 | Examination | | 40.00 |
| 09-11-10 | MK | 815 | Fecal Examination | | 16.00 |
| Negative | | | | | |
| Negative | | 817 | Heartworm Test | | 28.00 |
| | | 418 | Canine Corona Vaccination | | 10.00 |
| | | 407 | Canine Parvovirus Vaccination | | 10.00 |
| | | 406 | Canine DHLP Vaccination | | 12.00 |
| 02-12-10 | MK | 672 | Microchip Application | | 48.50 |
| | | 739 | Nail- Grind | | 20.00 |
| | | 101 | Anesthesia, Isoflurane | | 85.00 |

# INVOICE

### Mahomet Animal Hospital, Ltd.

804 East Eastwood Drive
P.O. Box 890
Mahomet, IL 61853
217-586-3176

"Our Goal Is To Make Your Pet Happy"

**FOR:**   Jake Saathoff
910 Crestent Dr.
Champaign, IL 61821
(217) 369-9983

Printed:   09-15-10 at 12:05p
Date:      09-15-10
Account:   3794
Invoice:   179294

| Date | For | Qty | Description | Net Price |
|------|-----|-----|-------------|-----------|
| | PROFESSIONAL EXAM | | | |
| 09-15-10 | | 1 | Examination | 40.00 |
| | TABS, PILLS, LIQUIDS | | | |
| 09-15-10 | | 40 | Cephalexin 500 mg | 23.00 |
| | Total of services for DOG | | | 63.00 |
| 09-15-10 | | | Check payment | -63.00 |

| Old balance | Charges | Payments | New balance |
|-------------|---------|----------|-------------|
| 0.00 | 63.00 | 63.00 | 0.00 |

Reminders for: Dog  (Weight: 75.3 lbs - 3y)                    Last done

| | | |
|---|---|---|
| 9/2011 | Canine Rabies Vaccination 3yr | |
| 9/2011 | Heartworm Test | 09-11-10 |
| 9/2011 | Fecal Examination | 09-11-10 |
| 9/2011 | Canine Corona Vaccination | 09-11-10 |
| 9/2011 | Canine DHLP Vaccination | 09-11-10 |
| 9/2011 | Canine Parvovirus Vaccination | 09-11-10 |

# INVOICE

**Mahomet Animal Hospital, Ltd.**

804 East Eastwood Drive
P.O. Box 890
Mahomet, IL 61853
217-586-3176

"Our Goal Is To Make Your Pet Happy"

**FOR:** Jake Saathoff
910 Crestent Dr.
Champaign, IL 61821
(217) 369-9983

**Printed:** 09-11-10 at 12:04p
**Date:** 09-11-10
**Account:** 3794
**Invoice:** 179285

| Date | For | Qty | Description | Net Price |
|------|-----|-----|-------------|-----------|
| | **LABORATORY, IN-HOUSE** | | | |
| 09-11-10 | | 1 | Heartworm Test | 28.00 |
| 09-11-10 | | 1 | Fecal Examination | 18.00 |
| | **VACCINATION, CANINE OTHER** | | | |
| 09-11-10 | | 1 | Canine Parvovirus Vaccination | 10.00 |
| 09-11-10 | | 1 | Canine DHLP Vaccination | 12.00 |
| 09-11-10 | | 1 | Canine Corona Vaccination | 10.00 |
| | Total of services for DOG | | | 78.00 |
| 09-11-10 | | | Check payment | -78.00 |

| Old balance | Charges | Payments | New balance |
|-------------|---------|----------|-------------|
| 0.00 | 78.00 | 78.00 | 0.00 |

Reminders for: **Dog** (Weight: 75.3 lbs – 3y)    Last done

| | | |
|------|-------------------------------|----------|
| 9/2011 | Canine Rabies Vaccination 3yr | |
| 9/2011 | Heartworm Test | 09-11-10 |
| 9/2011 | Fecal Examination | 09-11-10 |
| 9/2011 | Canine Corona Vaccination | 09-11-10 |
| 9/2011 | Canine DHLP Vaccination | 09-11-10 |
| 9/2011 | Canine Parvovirus Vaccination | 09-11-10 |

# INVOICE

## Mahomet Animal Hospital, Ltd.

804 East Eastwood Drive
P.O. Box 890
Mahomet, IL 61853
217-586-3176

"Our Goal Is To Make Your Pet Happy"

**FOR:** Jake Saathoff
910 Crestent Dr.
Champaign, IL 61821
(217) 369-9983

| | |
|---|---|
| **Printed:** | 02-12-10 at 6:26p |
| **Date:** | 02-12-10 |
| **Account:** | 3794 |
| **Invoice:** | 177626 |

| Date | For | Qty | Description | Net Price |
|---|---|---|---|---|
| **ANESTHESIA, INHALATION** | | | | |
| 02-12-10 | | 1 | Anesthesia, Isoflurane | 85.00 |
| **IDENTIFICATION** | | | | |
| 02-12-10 | | 1 | Microchip Application | 48.50 |
| **NURSING CARE** | | | | |
| 02-12-10 | | 1 | Nail- Grind | 20.00 |
| | Total of services for DOG | | | 153.50 |
| 02-12-10 | | | Check payment | -153.50 |

| Old balance | Charges | Payments | | New balance |
|---|---|---|---|---|
| 0.00 | 153.50 | 153.50 | | 0.00 |

Reminders for: **Dog**  (Weight: 70.0 lbs - 2y)                    Last done

| | |
|---|---|
| 9/2011 | Canine Rabies Vaccination 3yr |
| 9/2010 | Canine Bordetella Vaccination |
| 9/2010 | Heartworm Test |
| 9/2010 | Fecal Examination |
| 9/2010 | Canine DHLP Vaccination |
| 9/2010 | Canine Parvovirus Vaccination |
| 9/2010 | Canine Corona Vaccination |

# Mahomet Animal Hospital, Ltd.

**Patient Chart**

804 East Eastwood Drive
P.O. Box 890
Mahomet, IL 61853
217-586-3176

Printed: 06-10-11 at 3:56p

## CLIENT INFORMATION

| | | | |
|---|---|---|---|
| Name | Jake Saathoff (3794) | | |
| Address | 910 Crestent Dr. | Spouse | |
| | Champaign, IL 61821 | | |
| Phone | 217   369-9983 | Balance | 0.00 |

## PATIENT INFORMATION

| | | | |
|---|---|---|---|
| Name | Dog | Species | Canine |
| Sex | Male | Breed | Retriever, Labrador |
| Birthday | 02-26-07 | Age | 4y |
| ID | 034866606 | Rabies | |
| Color | Chocolate | Weight | 75.30 lbs |
| Reminded | 07-27-10 | Codes | |

## MEDICAL HISTORY

| Date | By | Code | Description | Qty (Variance) | Amount |
|---|---|---|---|---|---|
| 04-12-11 | MK | 815 | Fecal Examination | | 18.00 |
| Negative | | | | | |
| 09-15-10 | MK | 3210 | Cephalexin 500 mg | 40 | 23.00 |
| | | 210 | Examination | | 40.00 |
| 09-11-10 | MK | 815 | Fecal Examination | | 18.00 |
| Negative | | | | | |
| Negative | | 817 | Heartworm Test | | 28.00 |
| | | 418 | Canine Corona Vaccination | | 10.00 |
| | | 407 | Canine Parvovirus Vaccination | | 10.00 |
| | | 406 | Canine DHLP Vaccination | | 12.00 |
| 02-12-10 | MK | 672 | Microchip Application | | 48.50 |
| | | 739 | Nail- Grind | | 20.00 |
| | | 101 | Anesthesia, Isoflurane | | 85.00 |

**Animal Emergency Clinic of Champaign Co.**



INVOICE

1713 S. State St. Unit 4
Champaign, IL 61820
217 359-1977

"We care for your pet all night long."

| | | | | |
|---|---|---|---|---|
| FOR: | Jacob & Kathy Saathoff | | **Printed:** | 07-23-11 at 5:21p |
| | 910 Crescent Dr | | **Date:** | 07-23-11 |
| | Champaign, IL 61821 | | **Folder:** | 0 |
| | (217) 369-9983 | | **Invoice:** | 34907 |

| Date | For | Qty | Description | Net Price |
|---|---|---|---|---|
| Services by AEC - General | | | | |
| 07-23-11 | Dog | 1 | Discharge Summary Form | 0.00 |
| | | | | |
| Services by Tina Stortzum, DVM | | | | |
| 07-23-11 | | 1 | Emergency Fee | 40.00 |
| 07-23-11 | | 1 | Examination | 40.00 |
| 07-23-11 | | 3.30 | Cerenia 10mg/ml (maropitant) | 44.70 |
| 07-23-11 | | 14 | Metronidazole 500mg tabs | 24.50 |
| 07-23-11 | | 3 | Purina Canine EN 12.5 oz can | 10.35 |
| | | | | |
| 07-23-11 | #02327C | | Visa payment | -159.55 |

| Old balance | Charges | Payments | New balance |
|---|---|---|---|
| 0.00 | 159.55 | 159.55 | 0.00 |

IMPORTANT NOTICE !! CHECK ACCEPTANCE POLICY! If you pay this invoice by
check, your check will be process by Electronic Check Services. If for any reason your
check is returned to us, YOUR ACCOUNT WILL BE DEBITED for the amount of the
check PLUS A FEE OF $30.

# INVOICE 

## Animal Emergency Clinic of Champaign Co.

1713 S. State St. Unit 4
Champaign, IL  61820
217 359-1977

"We care for your pet all night long."

| | |
|---|---|
| **FOR:** Jacob & Kathy Saathoff | **Printed:** 07-23-11 at 5:21p |
| 910 Crescent Dr | **Date:** 07-23-11 |
| Champaign, IL  61821 | **Folder:** 0 |
| (217) 369-9983 | **Invoice:** 34907 |

| Date | For | Qty | Description | Net Price |
|---|---|---|---|---|
| Services by AEC - General | | | | |
| 07-23-11 | Dog | 1 | Discharge Summary Form | 0.00 |
| | | | | |
| Services by Tina Stortzum, DVM | | | | |
| 07-23-11 | | 1 | Emergency Fee | 40.00 |
| 07-23-11 | | 1 | Examination | 40.00 |
| 07-23-11 | | 3.30 | Cerenia 10mg/ml (maropitant) | 44.70 |
| 07-23-11 | | 14 | Metronidazole 500mg tabs | 24.50 |
| 07-23-11 | | 3 | Purina Canine EN 12.5 oz can | 10.35 |
| | | | | |
| 07-23-11 | #02327C | | Visa payment | -159.55 |

| Old balance | Charges | Payments | New balance |
|---|---|---|---|
| 0.00 | 159.55 | 159.55 | 0.00 |

IMPORTANT NOTICE !! CHECK ACCEPTANCE POLICY! If you pay this invoice by
check, your check will be process by Electronic Check Services.  If for any reason your
check is returned to us, YOUR ACCOUNT WILL BE DEBITED for the amount of the
check PLUS A FEE OF $30.

# INVOICE

## Animal Emergency Clinic of Champaign Co.

1713 S. State St. Unit 4
Champaign, IL 61820
217 359-1977

"We care for your pet all night long."

| | | | |
|---|---|---|---|
| **FOR:** | Jacob & Kathy Saathoff | **Printed:** | 07-23-11 at 5:21p |
| | 910 Crescent Dr | **Date:** | 07-23-11 |
| | Champaign, IL 61821 | **Folder:** | 0 |
| | (217) 369-9983 | **Invoice:** | 34907 |

| Date | For | Qty | Description | Net Price |
|---|---|---|---|---|
| Services by AEC – General | | | | |
| 07-23-11 | Dog | 1 | Discharge Summary Form | 0.00 |
| | | | | |
| Services by Tina Stortzum, DVM | | | | |
| 07-23-11 | | 1 | Emergency Fee | 40.00 |
| 07-23-11 | | 1 | Examination | 40.00 |
| 07-23-11 | | 3.30 | Cerenia 10mg/ml (maropitant) | 44.70 |
| 07-23-11 | | 14 | Metronidazole 500mg tabs | 24.50 |
| 07-23-11 | | 3 | Purina Canine EN 12.5 oz can | 10.35 |
| | | | | |
| 07-23-11 | #02327C | | Visa payment | -159.55 |

| Old balance | Charges | Payments | New balance |
|---|---|---|---|
| 0.00 | 159.55 | 159.55 | 0.00 |

IMPORTANT NOTICE !! CHECK ACCEPTANCE POLICY! If you pay this invoice by
check, your check will be process by Electronic Check Services.  If for any reason your
check is returned to us, YOUR ACCOUNT WILL BE DEBITED for the amount of the
check PLUS A FEE OF $30.

## Animal Emergency Clinic of Champaign Co.

1713 S. State St. Unit 4
Champaign, IL 61820
217 359-1977

| | | | | | |
|---|---|---|---|---|---|
| **FOR:** | Jacob & Kathy Saathoff | | | **Printed:** | 08-03-14 at 10:15a |
| | 910 Crescent Dr | | | **Date:** | 07-23-11 |
| | Champaign, IL 61821 | | | **Folder:** | 0 |
| | (217) 369-9983 | | | **Invoice:** | 34907 |

| Date | For | Qty | Description | Net Price |
|---|---|---|---|---|
| Services by AEC - General | | | | |
| 07-23-11 | Dog | 1 | Discharge Summary Form | 0.00 |
| | | | | |
| Services by Tina Stortzum, DVM | | | | |
| 07-23-11 | | 1 | Emergency Fee | 40.00 |
| 07-23-11 | | 1 | Examination | 40.00 |
| 07-23-11 | | 3.30 | Cerenia 10mg/ml (maropitant) | 44.70 |
| 07-23-11 | | 14 | Metronidazole 500mg tabs | 24.50 |
| 07-23-11 | | 3 | Purina Canine EN 12.5 oz can | 10.35 |
| | | | | |
| 07-23-11 | #02327C | | Visa payment | -159.55 |

| Old balance | Charges | Payments | New balance |
|---|---|---|---|
| 0.00 | 159.55 | 159.55 | 0.00 |

PLEASE VISIT US ON FACEBOOK!!

IMPORTANT NOTICE !! CHECK ACCEPTANCE POLICY! All checks are processed by
Electronic Check Services. If for any reason your check is returned to us, YOUR
ACCOUNT WILL BE DEBITED for the amount of the check PLUS A FEE OF $30.

## Animal Emergency Clinic of Champaign Co.

1713 S. State St. Unit 4
Champaign, IL 61820
217 359-1977

| FOR: | Jacob & Kathy Saathoff<br>910 Crescent Dr<br>Champaign, IL 61821<br>(217) 369-9983 | | | **Printed:** 08-03-14 at 10:15a<br>**Date:** 07-23-11<br>**Folder:** 0<br>**Invoice:** 34907 |
|---|---|---|---|---|

| Date | For | Qty | Description | Net Price |
|---|---|---|---|---|
| Services by AEC - General | | | | |
| 07-23-11 | Dog | 1 | Discharge Summary Form | 0.00 |
| Services by Tina Stortzum, DVM | | | | |
| 07-23-11 | | 1 | Emergency Fee | 40.00 |
| 07-23-11 | | 1 | Examination | 40.00 |
| 07-23-11 | | 3.30 | Cerenia 10mg/ml (maropitant) | 44.70 |
| 07-23-11 | | 14 | Metronidazole 500mg tabs | 24.50 |
| 07-23-11 | | 3 | Purina Canine EN 12.5 oz can | 10.35 |
| 07-23-11 | #02327C | | Visa payment | -159.55 |

| Old balance | Charges | Payments | New balance |
|---|---|---|---|
| 0.00 | 159.55 | 159.55 | 0.00 |

PLEASE VISIT US ON FACEBOOK!!

IMPORTANT NOTICE !! CHECK ACCEPTANCE POLICY! All checks are processed by
Electronic Check Services  If for any reason your check is returned to us, YOUR
ACCOUNT WILL BE DEBITED for the amount of the check PLUS A FEE OF $30.

# INVOICE



**SportsVet AMC**
1323 North Dunlap Avenue
Savoy, IL 61874
217-355-1442

**SPORTSVET**
ANIMAL MEDICAL CENTER

Where Extra is Ordinary!

| | |
|---|---|
| **Printed:** | 9/14/2012 at 9:21a |
| **Date:** | 9/14/2012 |
| **Account:** | 2525 |
| **Invoice:** | 8305 |

**FOR:** Kathy Saathoff
910 Crescent Dr.
Champaign, IL 61821

| Date | For | Qty | Description | Price |
|---|---|---|---|---|
| 9/14/2012 | | | Visa payment | -88.50 |

Merchant ID: 11776271, Approval code: 01431C, Transaction ID: 716924016
Ref #: 341773388, Act #: ***********9058, Exp: XX/XX, Entry: SWIPED, Card: VISA
I AGREE TO PAY ABOVE TOTAL AMOUNT ACCORDING TO CARD ISSUER AGREEMENT

X _____

| Date | For | Qty | Description | Price |
|---|---|---|---|---|
| 9/14/2012 | Dog | 1 | Occult Heartworm Test | 32.00 |
| 9/14/2012 | | 1 | Fecal Flotation | 18.00 |
| 9/14/2012 | | 1 | Wellness Exam w/o Vaccination | 38.50 |

| Old balance | Charges | Payments | New balance |
|---|---|---|---|
| 0.00 | 88.50 | 88.50 | 0.00 |

Reminders for: Dog (Weight: 63.8 lbs - 5y)          Last done

| | | |
|---|---|---|
| 9/7/2014 | DAP, 3 year | 9/8/2011 |
| 9/7/2014 | Rabies Vaccination – 3 Year | 9/8/2011 |
| 9/14/2013 | Lab: Occult Heartworm Test | 9/14/2012 |
| 9/14/2013 | Wellness Exam w/ Vaccination | 9/14/2012 |
| 9/14/2013 | Lab: Fecal Flotation | 9/14/2012 |
| 11/27/2012 | Heartgard Plus (Brown) Canine | 12/3/2011 |

Thank you for choosing us to care for your furry family members!

Check us out on Facebook!!



# INVOICE

**SportsVet AMC**
1323 North Dunlap Avenue
Savoy, IL 61874
217-355-1442

**SPORTSVET**
ANIMAL MEDICAL CENTER

*Where Extra is Ordinary!*

FOR: Kathy Saathoff
910 Crescent Dr.
Champaign, IL 61821

| | | |
|---|---|---|
| **Printed:** | 7/23/2011 at 11:14a |
| **Date:** | 7/23/2011 |
| **Account:** | 2525 |
| **Invoice:** | 1351 |

| Date | For | Qty | Description | Price |
|------|-----|-----|-------------|-------|
| 7/23/2011 | | | Visa payment | -37.50 |

Merchant ID: 11776271,  Approval code: 02355C,  Transaction ID: 620931268
Ref #: 853, Act #: ***********9058, Exp: XX/XX, Entry: SWIPED, Card: VISA
I AGREE TO PAY ABOVE TOTAL AMOUNT ACCORDING TO CARD ISSUER AGREEMENT

X _____

| Date | For | Qty | Description | Price |
|------|-----|-----|-------------|-------|
| 7/23/2011 | Dog | 1 | Complimentary Ear Cleaning | 0.00 |
| 7/23/2011 | | 1 | Comprehensive Medical Exam | 37.50 |

| Old balance | Charges | Payments | New balance |
|-------------|---------|----------|-------------|
| 0.00 | 37.50 | 37.50 | 0.00 |

Reminders for: **Dog**  (Weight: 74.6 lbs - 4y)          Last done

| | |
|---|---|
| 4/12/2012 | Lab: Fecal Flotation |
| 9/16/2011 | Rabies Vaccination – 1 Year |
| 9/16/2011 | Wellness Exam w/ Vaccination |
| 9/11/2011 | DA2PP Vaccination |

Thank you for choosing us to care for your furry family members!

Check us out on Facebook!!

**SportsVet AMC**

1323 North Dunlap Avenue
Savoy, IL 61874
217-355-1442



# INVOICE

**ANIMAL MEDICAL CENTER**

*Where Extra is Ordinary!*

| | |
|---|---|
| **FOR:** Kathy Saathoff | **Printed:** 7/23/2011 at 11:14a |
| 910 Crescent Dr. | **Date:** 7/23/2011 |
| Champaign, IL 61821 | **Account:** 2525 |
| | **Invoice:** 1351 |

| Date | For | Qty | Description | Price |
|------|-----|-----|-------------|-------|
| 7/23/2011 | | | Visa payment | -37.50 |

Merchant ID: 11776271,  Approval code: 02355C,  Transaction ID: 620931268
Ref #: 853, Act #: ************9058, Exp: XX/XX, Entry: SWIPED, Card: VISA
I AGREE TO PAY ABOVE TOTAL AMOUNT ACCORDING TO CARD ISSUER AGREEMENT

X _____

| Date | For | Qty | Description | Price |
|------|-----|-----|-------------|-------|
| 7/23/2011 | Dog | 1 | Complimentary Ear Cleaning | 0.00 |
| 7/23/2011 | | 1 | Comprehensive Medical Exam | 37.50 |

| Old balance | Charges | Payments | | New balance |
|-------------|---------|----------|---|-------------|
| 0.00 | 37.50 | 37.50 | | 0.00 |

**Reminders for: Dog  (Weight: 74.6 lbs - 4y)**                    Last done

| | |
|---|---|
| 4/12/2012 | Lab: Fecal Flotation |
| 9/16/2011 | Rabies Vaccination - 1 Year |
| 9/16/2011 | Wellness Exam w/ Vaccination |
| 9/11/2011 | DA2PP Vaccination |

*Thank you for choosing us to care for your furry family members!*

*Check us out on Facebook!!*



**SportsVet AMC**

1323 North Dunlap Avenue
Savoy, IL 61874
217-355-1442

**SPORTSVET**
ANIMAL MEDICAL CENTER

Where Extra is Ordinary!

# INVOICE

**FOR:** Kathy Saathoff
910 Crescent Dr.
Champaign, IL 61821

**Printed:** 9/8/2011 at 2:47p
**Date:** 9/8/2011
**Account:** 2525
**Invoice:** 2150

| Date | For | Qty | Description | Price |
|------|-----|-----|-------------|-------|
| 9/8/2011 | | | Visa payment | -116.50 |

Merchant ID: 11776271,  Approval code: 00800C,  Transaction ID: 629939525
Ref #: 1410, Act #: ***********9058, Exp: XX/XX, Entry: SWIPED, Card: VISA
I AGREE TO PAY ABOVE TOTAL AMOUNT ACCORDING TO CARD ISSUER AGREEMENT

X _____

| Date | For | Qty | Description | Price |
|------|-----|-----|-------------|-------|
| 9/8/2011 | Dog | 1 | Complimentary Ear Cleaning | 0.00 |
| 9/8/2011 | | 1 | Lab: Occult Heartworm Test | 32.00 |
| 9/8/2011 | | 1 | DAP, 3 year | 33.00 |
| 9/8/2011 | | 1 | Rabies Vaccination - 3 Year | 14.00 |
| 9/8/2011 | | 1 | Wellness Exam w/ Vaccination | 37.50 |

| Old balance | Charges | Payments | New balance |
|-------------|---------|----------|-------------|
| 0.00 | 116.50 | 116.50 | 0.00 |

**Reminders for: Dog** (Weight: 76.1 lbs - 4y)          **Last done**

| | | |
|------|-------------|----------|
| 9/7/2014 | Rabies Vaccination - 3 Year | 9/8/2011 |
| 9/7/2014 | DAP, 3 year | 9/8/2011 |
| 9/7/2012 | Lab: Occult Heartworm Test | 9/8/2011 |
| 9/7/2012 | Wellness Exam w/ Vaccination | 9/8/2011 |
| 4/12/2012 | Lab: Fecal Flotation | |
| 9/16/2011 | DA2PP Vaccination | |

Thank you for choosing us to care for your furry family members!



**SportsVet AMC**

1323 North Dunlap Avenue
Savoy, IL 61874
217-355-1442

# INVOICE

## SPORTSVET
### ANIMAL MEDICAL CENTER

*Where Extra is Ordinary!*

**FOR:**  Kathy Saathoff
910 Crescent Dr.
Champaign, IL 61821

| | |
|---|---|
| **Printed:** | 9/8/2011 at 2:47p |
| **Date:** | 9/8/2011 |
| **Account:** | 2525 |
| **Invoice:** | 2150 |

| Date | For | Qty | Description | Price |
|---|---|---|---|---|
| 9/8/2011 | | | Visa payment | -116.50 |

Merchant ID: 11776271,  Approval code: 00800C,  Transaction ID: 629939525
Ref #: 1410, Act #: ***********9058, Exp: XX/XX, Entry: SWIPED, Card: VISA
I AGREE TO PAY ABOVE TOTAL AMOUNT ACCORDING TO CARD ISSUER AGREEMENT

X _____

| Date | For | Qty | Description | Price |
|---|---|---|---|---|
| 9/8/2011 | Dog | 1 | Complimentary Ear Cleaning | 0.00 |
| 9/8/2011 | | 1 | Lab: Occult Heartworm Test | 32.00 |
| 9/8/2011 | | 1 | DAP, 3 year | 33.00 |
| 9/8/2011 | | 1 | Rabies Vaccination - 3 Year | 14.00 |
| 9/8/2011 | | 1 | Wellness Exam w/ Vaccination | 37.50 |

| Old balance | Charges | Payments | New balance |
|---|---|---|---|
| 0.00 | 116.50 | 116.50 | 0.00 |

Reminders for: **Dog** (Weight: 76.1 lbs - 4y)   Last done

| | | |
|---|---|---|
| 9/7/2014 | Rabies Vaccination - 3 Year | 9/8/2011 |
| 9/7/2014 | DAP, 3 year | 9/8/2011 |
| 9/7/2012 | Lab: Occult Heartworm Test | 9/8/2011 |
| 9/7/2012 | Wellness Exam w/ Vaccination | 9/8/2011 |
| 4/12/2012 | Lab: Fecal Flotation | |
| 9/16/2011 | DA2PP Vaccination | |

Thank you for choosing us to care for your furry family members!



**SportsVet AMC**

1323 North Dunlap Avenue
Savoy, IL  61874
217-355-1442

# INVOICE

### Where Extra is Ordinary!

| | |
|---|---|
| **FOR:** Kathy Saathoff | **Printed:** 7/23/2011 at 11:14a |
| 910 Crescent Dr. | **Date:** 7/23/2011 |
| Champaign, IL  61821 | **Account:** 2525 |
| | **Invoice:** 1351 |

| Date | For | Qty | Description | Price |
|------|-----|-----|-------------|-------|
| 7/23/2011 | | | Visa payment | -37.50 |

Merchant ID: 11776271,  Approval code: 02355C,  Transaction ID: 620931268
Ref #: 853, Act #: ************9058, Exp: XX/XX, Entry: SWIPED, Card: VISA
I AGREE TO PAY ABOVE TOTAL AMOUNT ACCORDING TO CARD ISSUER AGREEMENT

X _____

| Date | For | Qty | Description | Price |
|------|-----|-----|-------------|-------|
| 7/23/2011 | Dog | 1 | Complimentary Ear Cleaning | 0.00 |
| 7/23/2011 | | 1 | Comprehensive Medical Exam | 37.50 |

| Old balance | Charges | Payments | New balance |
|-------------|---------|----------|-------------|
| 0.00 | 37.50 | 37.50 | 0.00 |

**Reminders for: Dog**  (Weight: 74.6 lbs – 4y)          Last done

| | |
|---|---|
| 4/12/2012 | Lab: Fecal Flotation |
| 9/16/2011 | Rabies Vaccination – 1 Year |
| 9/16/2011 | Wellness Exam w/ Vaccination |
| 9/11/2011 | DA2PP Vaccination |

Thank you for choosing us to care for your furry family members!

Check us out on Facebook!!



## INVOICE

**SportsVet AMC**

1323 North Dunlap Avenue
Savoy, IL 61874
217-355-1442

**SPORTSVET**
**ANIMAL MEDICAL CENTER**

Where Extra is Ordinary!

| | | |
|---|---|---|
| **Printed:** | 12/17/2012 at 8:23a |
| **Date:** | 12/17/2012 |
| **Account:** | 2525 |
| **Invoice:** | 9798 |

**FOR:** Kathy Saathoff
910 Crescent Dr.
Champaign, IL 61821

| Date | For | Qty | Description | Price |
|---|---|---|---|---|
| 12/17/2012 | | | Visa payment | -413.00 |

Merchant ID: 11776271, Approval code: 017417, Transaction ID: 743202729
Ref #: 341774484, Act #: ************9058, Exp: XX/XX, Entry: SWIPED, Card: VISA
Your card balance is not available
I AGREE TO PAY ABOVE TOTAL AMOUNT ACCORDING TO CARD ISSUER AGREEMENT

X _____

| Old balance | Charges | Payments | New balance |
|---|---|---|---|
| 413.00 | 0.00 | 413.00 | 0.00 |

Thank you for choosing us to care for your furry family members!

Check us out on Facebook!!



**SportsVet AMC**

1323 North Dunlap Avenue
Savoy, IL 61874
217-355-1442

# INVOICE

Where Extra is Ordinary!

**FOR:** Kathy Saathoff
910 Crescent Dr.
Champaign, IL 61821

**Printed:** 9/8/2011 at 2:47p
**Date:** 9/8/2011
**Account:** 2525
**Invoice:** 2150

| Date | For | Qty | Description | Price |
|------|-----|-----|-------------|-------|
| 9/8/2011 | | | Visa payment | -116.50 |

Merchant ID: 11776271, Approval code: 00800C, Transaction ID: 629939525
Ref #: 1410, Act #: ***********9058, Exp: XX/XX, Entry: SWIPED, Card: VISA
I AGREE TO PAY ABOVE TOTAL AMOUNT ACCORDING TO CARD ISSUER AGREEMENT

X _____

| Date | For | Qty | Description | Price |
|------|-----|-----|-------------|-------|
| 9/8/2011 | Dog | 1 | Complimentary Ear Cleaning | 0.00 |
| 9/8/2011 | | 1 | Lab: Occult Heartworm Test | 32.00 |
| 9/8/2011 | | 1 | DAP, 3 year | 33.00 |
| 9/8/2011 | | 1 | Rabies Vaccination – 3 Year | 14.00 |
| 9/8/2011 | | 1 | Wellness Exam w/ Vaccination | 37.50 |

| Old balance | Charges | Payments | New balance |
|-------------|---------|----------|-------------|
| 0.00 | 116.50 | 116.50 | 0.00 |

Reminders for: **Dog** (Weight: 76.1 lbs - 4y)          Last done

| | | |
|--|--|--|
| 9/7/2014 | Rabies Vaccination – 3 Year | 9/8/2011 |
| 9/7/2014 | DAP, 3 year | 9/8/2011 |
| 9/7/2012 | Lab: Occult Heartworm Test | 9/8/2011 |
| 9/7/2012 | Wellness Exam w/ Vaccination | 9/8/2011 |
| 4/12/2012 | Lab: Fecal Flotation | |
| 9/16/2011 | DA2PP Vaccination | |

Thank you for choosing us to care for your furry family members!

| Invoice # | | Claim # | Invoice Amt | Disc. Amt | Net Paid | Comment | |
|---|---|---|---|---|---|---|---|
| | Saathoff, J | 12010C376018 | 413.00 | 0.00 | 413.00 | Payment of Necropsy | MMALO |

Loc:POLICE DEPARTMENT

Check Number: 2781    Check Total: $****413.00

**Lance Kennels LLC**
4028 Sandy Lane
Junction City, WI 54443
Phone: 1-715-457-2420 Or 1-309-303-7351
Email: lancekennels-wi@tds.net

Enclosed you will find the winter contract.

We will be leaving for Georgia on Dec. 26th.

The best time to call Paul is after 6:00pm at 309-303-7351.

The dogs will be fed Pro Plan Performance.

Heartworm & Frontline Plus will be given on the 1st of each month. You will be billed for this each month.

The first months training fee of $750 and trip fee of $250.00 is due at the time you drop your dog off.

The $750 up front fee will be deducted from your bill in increments of $188/$188/$188/$188 over the 4 month period. Live training birds, Hunt Test entry fees and Hunt Test handling fees are an additional cost.

Lance Kennels LLC is looking forward to training your dog this winter.

To secure your space on the truck, return this before Dec. 4th.

If there is a change and your dog cannot go, please let us know as soon as possible.

Please feel free to call if you have any concerns or questions.


Lance Kennels LLC

## EMERGENCY - MEDICAL INFORMATION

All vaccines including kennel cough must be current. A copy of these records is required.

The state of Georgia does not recognize the 3 year rabies shot.
Please make sure you have a one year certificate of vaccination for your
Any fines incurred by the state of Georgia will be your responsibility to pay.

All allergies must be listed including foods.

All prescription medications must be provided, along with administration instructions.

**Your dog is required to be on both flea and heartworm prevention medication. This medicine is administered monthly and you will be billed for it.**

Any special history for your dog should also be attached. For example: Has had a left front leg injury, etc.

A copy of your dog's pedigree, AKC registration number and microchip ID# are required.

Please return the attached form with required records/paperwork.

In case the trainer is not able to get in contact with you, please provide another contact.

Emergency Contact: _____

Emergency Number: _____ Relationship:_____

In the event of an emergency requiring vet services for my dog, and I am unable to be contacted or my emergency contact is unavailable or if emergency care is of an urgent nature, I give the Lance Kennels LLC trainer the authority to take my dog to a local vet in the area for treatment. **I am willing to pay $_____, for the care of my dog until I can be notified by the Lance Kennels LLC trainer.**

I agree to the above contract as well as the attached Lance Kennels LLC training contract.

Signature of Owner: _____

Date: _____

*Keep*

# HUNT TEST TRAINING CONTRACT

**LANCE KENNELS LLC**
4028 Sandy Lane
Junction City WI 54443
(715) 457-2420 or (309) 303-7351
Lancekennels-wi@tds.net

**LANCE KENNELS**
15707 Schmidgall Road
Tremont IL 61568
(309) 925-5125

Training Level: **Master**        **Senior**        **Junior**

Owners Name: _____

Address: _____

_____

Home Phone: _____

Cell Phone: _____ Work Phone: _____

Email Address: _____

Name of Pet: _____ Breed: _____

Sex:  Male / Female                Birth Date: _____

Date of Vaccinations:

   Rabies _____ Parvo _____

   Distemper _____ Kennel Cough _____

Date of Month:

   Heartguard _____ Flea Medication _____

List current medical conditions and medications:

_____

_____

Name of Vet: _____
Address: _____

_____

Phone: _____

**TERMS & CONDITIONS:**

1. You represent that you are the legal owner of the dog, or have been authorized by the owner of the dog to enter into this contract as the owner's agent.

2. You agree to pay Lance Kennels LLC/Lance Kennels – Illinois location (the "Kennels"): a) the monthly training fee of **$750 per month** for the dog listed above; b) the costs for the live birds used during your dog's training; c) Hunt Test entry and handling fees; and d)the costs for any additional services requested by you or required by your dog during its training at the Kennels. The first month's fee is due at the time of signing of this contract. Full payment is due at the time you pick up your dog(s). The expense of feeding your dog is included in the training contract price. You



 **AMERICAN KENNEL CLUB**℠

8051 Arco Corporate Drive
Suite 100
Raleigh, NC 27617-3390
www.akc.org

December 26, 2008

MR. JACOB SAATHOFF JR.
910 CRESCENT DR
CHAMPAIGN, IL 61821-4244

Congratulations on your new Labrador Retriever and welcome to the world of purebred dogs. Your AKC registration dollars support numerous AKC efforts to benefit dogs and dog owners. By registering your dog with the AKC, you supported valuable programs such as Canine Search-and-Rescue, the Canine Health Foundation, the AKC Kennel Inspection Program, public education, canine legislation, and DNA parentage verification.

AKC registration provides wonderful opportunities for every purebred dog lover. The AKC Canine Good Citizen® program is an outstanding way to train your dog in basic obedience, valuable for every family. In addition, many dog owners enjoy the thrill of participating in AKC activities, shows and trials throughout the country. I invite you and your dog to get involved with the AKC!

Since your Labrador Retriever is a newly registered purebred dog, the AKC has arranged a **Complimentary 60-Day Trial AKC**℠ **Pet Healthcare Plan\* for your new puppy—at no cost to you**. The cost of veterinary treatment has increased dramatically in recent years and the AKC Pet Healthcare Plan helps you pay your vet bills if your pet has an accident or is ill. Included in this package are instructions on how to activate this valuable coverage, as well as details about this important offer. Please don't delay—**it is important that you follow the instructions on the activation form to ensure that your new puppy is covered**.

Please note, multiple items ordered at the time of registration may be mailed separately and will arrive shortly. These include the Dog Care and Training video, *Family Dog* magazine, and the AKC collar tag.

All of us want to be responsible dog owners. To help, the AKC offers a wealth of information at www.akc.org. Our site also lists national and local dog clubs and AKC Canine Good Citizen® evaluators. We hope you will visit us online. If we can be of further service to you and your dog, please contact us by phone at 919-233-9767 or by email at info@akc.org.

Sincerely,

*Dennis B. Sprung*

Dennis B. Sprung
President and Chief Executive Officer

*\*Coverage for AKC Pet Healthcare Plan is offered by PetPartners, Inc. and is underwritten by Markel Insurance Company. Available for US residents.*

*Please separate below and keep for your records.*

---

## AMERICAN KENNEL CLUB

| | |
|---|---|
| **NAME** | **NUMBER** |
| SIR AUSTIN'S CHOCOLATE DOG | SR40829806 |
| **BREED** | **SEX** |
| LABRADOR RETRIEVER | MALE |
| **COLOR** | **DATE OF BIRTH** |
| CHOCOLATE | FEBRUARY 26, 2007 |
| **SIRE** | |
| ELCANANS LUCKY SIR PRIZE | |
| SN45308301 09-00  AKC DNA #V191743 | |
| **DAM** | |
| RIKAREW'S BRANDI GRACE | |
| SR22072407 06-07 | |
| **BREEDER** | |
| ANDREW SAMET | |
| **OWNER** | |



**AMERICAN KENNEL CLUB**℠

**CERTIFICATE ISSUED**
**DECEMBER 26, 2008**
*This certificate invalidates all previous certificates issued.*

If a date appears after the name and number of the sire and dam, it indicates the issue of the Stud Book Register in which the sire or dam is published.
For Transfer instructions, see back of Certificate.
*This Certificate issued with the right to correct or revoke by the American Kennel Club.*

MR. JACOB SAATHOFF JR.
910 CRESCENT DR
CHAMPAIGN, IL 61821-4244

**REGISTRATION CERTIFICATE**

# AMERICAN KENNEL CLUB · FOUNDED 1884
## Certified Pedigree

**SIR AUSTIN'S CHOCOLATE DOG**
SR40829806
LABRADOR RETRIEVER MALE CHLT
Date Whelped: 02/26/2007
Breeder: ANDREW SAMET

Sire  **ELCANANS LUCKY SIR PRIZE**
SN45308301 (09-00) CHLT AKC DNA
#V191743

Dam  **RIKAREW'S BRANDI GRACE**
SR22072407 (06-07) CHLT

**HERSHEY'S CHOCOLATE MOCHA**
SM92510605 (09-94) OFA24G CHLT

**LOIS' COOKIE**
SF977817 (08-93) OFA62G CHLT

**PALOMINO PINES GERONIMO**
SN34811604 (12-00) YLW AKC DNA #V377615

**DUKE'S LITTLE LEXI**
SR07974808 (03-06) CHLT

**SIR HERSHEY OF SURREY**
SE880292 (06-8B) OFA24G CHLT

**COLROADO'S ONLY ROXANNE**
SF832267 (04-92) OFA24F CHLT

**PETE'S SHADOW BUCK**
SF469807 (11-90) CHLT

**MICCONS-KC TRUCKEE MAGIC**
SE016981 (02-87) CHLT

**KESSLER SPIRIT MAGNUM**
SN42841606 (08-99) BLK

**OUR GIRL PEARL II**
SN39877703 (01-99) YLW

**DUKE OF THE MARSH III**
SN59867702 (08-02) BLK

**LITTLE MISS DAISY LOU**
SN65015602 (08-02) CHLT

*Executive Secretary*

The Seal of The American Kennel Club affixed hereto certifies that this pedigree was compiled from official Stud Book records on December 26, 2008.

# AMERICAN KENNEL CLUB





Home | Customer Service | User Guide | Glossary

**Registration Complete For Transaction Number 20081225007000201**

**Dog Name: Sir Austin's Chocolate Dog**
**Dog Registration Number: SR40829806**
**Registration Type:** Full
**Litter Date of Birth: 02/26/2007**
**Breed: Labrador Retriever**
**Dam:** SR22072407   (08-07)  Rikarew's Brandi Grace
**Sire:** SN45308301   (02-00)  Elcanans Lucky Sir Prize

| | |
|---|---|
| Litter Owner: | Andrew Samet |
| | 2010 E 200 NORTH RD |
| | HOOPESTON, IL 60942-1285 |

Owner

| Owner Name | Owner Type |
|---|---|
| Mr. Jacob Saathoff Jr. | Primary Contact |

Credit Card Information

| | |
|---|---|
| Name on Card | Kathy K Markou |
| Credit Card Type: | Mastercard |
| Card Number: | xxxxxxxxxx2773 |
| Expiration Date: | 11/2011 |
| Fees Charged to Credit Card | |

Master Card Credit Card   Total Charged to Card: $84.00

[ Log Out ]

By registering, you have agreed to the following AKC Certification and Agreement:



**3185 Hamner Ave., Norco CA 92860**
**www.AvidID.com**

Tel 800/336-2843  Fax 951/737-8967
PETtrac@AvidID.com

Saathoff, Jacob A
910 Crescent Drive
Champaign, IL 61821

# PETtrac Data
# Verification

IlllmmIlllllmlmllIllmll

Keeping your information updated allows us to contact you as soon as your lost pet is found.  Your pet has been registered in PETtrac, the 24/7 pet recovery service, since we received your initial information. In order to provide this protection for your pet, it's our policy to have your initial information scanned into our system within 24 hours of receipt.

We realize that families move to new homes so we are following up with this verification to make sure your records are correct and up to date.  Please verify your information and if corrections are necessary please return it by mail or fax.  Keep this form for your records if no changes are required.

Please contact Avid as soon as possible should your current information change.  A processing fee of $6.00 is required for change of information.  If your pet has a change in ownership, a new registration is required for the new pet parent which costs $19.95.  There is no fee for correcting typographical errors.

| Registration | | Membership #  4063934     L | | Member Since   Apr 2010 | |
|---|---|---|---|---|---|
| Owner | Name<br>Address | Jacob A Saathoff<br>910 Crescent Drive<br>Champaign, IL 61821 | | Home  217 369 9983<br>Work<br>Cell<br>Fax | |
| | Email | jake.saathoff@yahoo.com | | | |
| Alternate<br>Contact | Name<br>Address | Kathy K Markou<br>910 Crescent Drive<br>Champaign, IL 61821 | | Home  217 840 7635<br>Work   217 244 8408<br>Cell<br>Fax | |
| | Email | kmarkou@wf.willihois.edu | | | |
| Vet/Implanter | Name<br>Facility<br>Address | Dr. Marc Klerman<br>Mahonet Animial Hospital<br>I74 & Rt 47 Eastwood Center<br>Mahomet, IL 61853 | | Phone 217 586 3176<br>Fax    217 586 2400 | |
| | Email | | | | |
| Pet | Microchip<br>Name<br>Markings | 034866606<br>Dog | Species  Dog | Gender  M<br>Breed   Labrador Retriever<br>Color   Chocolate | |
| | Medication<br>Other Data | Frontline & Heartworm Rx | | | |

April 29, 2010   (date printed)



# Lance Kennels LLC

4028 Sandy Lane
Junction City, WI 54443
(715)457-2420 or
(309)303-7351



**INVOICE DATE:**
**October 2008**

To:   **Jacob Saathoff**
      **910 Crescent**
      **Champaign IL 61821**

**Type of Service:**
Hunting Dog Training – Dog

| VET BILL | MEDICINE | OTHER | CREDIT | PAST DUE | SUBTOTAL DUE |
|---|---|---|---|---|---|
|  | $0.00 * |  | $0.00 | $0.00 | $0.00 |

| # OF DAYS | DESCRIPTION | UNIT PRICE | AMOUNT |
|---|---|---|---|
| October | Training – 27 days | $18.33/day | $495.00 |
|  | Pigeons | $5/bird |  |
|  | Quail |  |  |
|  | Ducks | $12/bird | $0.00 |
|  | Pheasants |  |  |
|  | Hunt Test Fees: |  |  |
|  | Expenses: Handling Fee: | $100/event | $0.00 |
|  | Miscellaneous |  |  |

\* Heartworm Medication

|  | **TOTAL DUE** | **$495.00** |
|---|---|---|

Make all checks payable to: Lance Kennels LLC
Due date is the 15th of the month
**\*\*All accounts past 30 days will be assessed a $50.00 Late Fee Monthly**
If you have any questions concerning this invoice, call: Lance Kennels,
(715)457-2420 or (309)303-7351.

**THANK YOU FOR YOUR BUSINESS!**



# Lance Kennels LLC

4028 Sandy Lane
Junction City, WI 54443
(715)457-2420 or
(309)303-7351



**INVOICE DATE:**
**November 2008**

To:   **Jacob Saathoff**
   **910 Crescent**
   **Champaign IL 61821**

**Type of Service:**
Hunting Dog Training – Dog

| VET BILL | MEDICINE | OTHER | CREDIT | PAST DUE | SUBTOTAL DUE |
|---|---|---|---|---|---|
|  | $20.00 * |  | $0.00 | $0.00 | $20.00 |

| # OF DAYS | DESCRIPTION | UNIT PRICE | AMOUNT |
|---|---|---|---|
| November | Training | $550.00/month | $550.00 |
|  | Pigeons | $5/bird |  |
|  | Quail |  |  |
|  | Ducks | $12/bird | $0.00 |
|  | Pheasants |  |  |
|  | Hunt Test Fees: |  |  |
|  | Expenses: Handling Fee: | $100/event | $0.00 |
|  | Miscellaneous |  |  |

\* Heartworm Medication

**Dog is force fetched and is doing retrieves outside.**

| | TOTAL DUE | $570.00 |
|---|---|---|

Make all checks payable to: Lance Kennels LLC
Due date is the 15th of the month
**\*\*All accounts past 30 days will be assessed a $50.00 Late Fee Monthly**
If you have any questions concerning this invoice, call: Lance Kennels,
(715)457-2420 or (309)303-7351.

**THANK YOU FOR YOUR BUSINESS!**



# Lance Kennels LLC

4028 Sandy Lane
Junction City, WI 54443
(715)457-2420 or
(309)303-7351



INVOICE DATE:
December 2008

To:   Jacob Saathoff
      910 Crescent
      Champaign  IL  61821

Type of Service:
Hunting Dog Training – Dog

| VET BILL | MEDICINE | OTHER | CREDIT | PAST DUE | SUBTOTAL DUE |
|---|---|---|---|---|---|
| | $20.00 | | $0.00 | $0.00 | $20.00 |

| # OF DAYS | DESCRIPTION | | UNIT PRICE | AMOUNT |
|---|---|---|---|---|
| December | Training | | $550.00/month | $550.00 |
| | Pigeons | | $5/bird | |
| | Quail | | | |
| | Ducks | | $12/bird | $0.00 |
| | Pheasants | | | |
| | Hunt Test Fees: | | | |
| | Expenses: Handling Fee: | | $100/event | $0.00 |
| | Miscellaneous | | | |

* Heartworm Medication

| | | TOTAL DUE | $570.00 |
|---|---|---|---|

Make all checks payable to: Lance Kennels LLC
Due date is the 15th of the month
**All accounts past 30 days will be assessed a $50.00 Late Fee Monthly
If you have any questions concerning this invoice, call: Lance Kennels,
(715)457-2420 or (309)303-7351.

THANK YOU FOR YOUR BUSINESS!



# Lance Kennels LLC

4028 Sandy Lane
Junction City, WI 54443
(715)457-2420 or
(309)303-7351



**INVOICE DATE:**
**January 2009**

To:   Jacob Saathoff
      910 Crescent
      Champaign IL 61821

**Type of Service:**
Hunting Dog Training – Dog

| VET BILL | MEDICINE | OTHER | CREDIT | PAST DUE | SUBTOTAL DUE |
|---|---|---|---|---|---|
| | $20.00 * | | $0.00 | $0.00 | $20.00 |

| # OF DAYS | DESCRIPTION | UNIT PRICE | AMOUNT |
|---|---|---|---|
| January | Training | $550/month | $550.00 |
| | Pigeons | $5/bird | |
| | Quail | | |
| 1 | Ducks | $12/bird | $12.00 |
| | Pheasants | | |
| | Hunt Test Entry Fees: | | |
| | Hunt Test Handling Fee: | $100/event | $0.00 |
| | Miscellaneous | | |

\* Heartworm Medication

| | |
|---|---|
| **TOTAL DUE** | **$582.00** |

Make all checks payable to: Lance Kennels LLC
Due date is the 15th of the month
**\*\*All accounts past 30 days will be assessed a $50.00 Late Fee Monthly**
If you have any questions concerning this invoice, call: Lance Kennels,
(715)457-2420 or (309)303-7351.

### THANK YOU FOR YOUR BUSINESS!



# Lance Kennels LLC

4028 Sandy Lane
Junction City, WI 54443
(715)457-2420 or
(309)303-7351



**INVOICE DATE:**
**February 2009**

**To:** Jacob Saathoff
910 Crescent
Champaign IL 61821

**Type of Service:**
Hunting Dog Training – Dog

| VET BILL | MEDICINE | OTHER | CREDIT | PAST DUE | SUBTOTAL DUE |
|---|---|---|---|---|---|
| $112.65 | $20.00 * | | $0.00 | $0.00 | $132.65 |

| # OF DAYS | DESCRIPTION | UNIT PRICE | AMOUNT |
|---|---|---|---|
| February | Training | $550/month | $550.00 |
| | Pigeons | $5/bird | |
| | Quail | | |
| 1 | Ducks | $12/bird | $12.00 |
| | Pheasants | | |
| | Hunt Test Entry Fees: | | |
| | Hunt Test Handling Fee: | $100/event | $0.00 |
| | Miscellaneous Vet Delivery fee and tape wormer | | $35.77 |

\* Heartworm Medication

| | TOTAL DUE | $730.42 |
|---|---|---|

Make all checks payable to: Lance Kennels LLC
Due date is the 15th of the month
**All accounts past 30 days will be assessed a $50.00 Late Fee Monthly
If you have any questions concerning this invoice, call: Lance Kennels,
(715)457-2420 or (309)303-7351.

**THANK YOU FOR YOUR BUSINESS!**



# Lance Kennels LLC

4028 Sandy Lane
Junction City, WI 54443
(715)457-2420 or
(309)303-7351



**INVOICE DATE:**
**March 2009**

To:   **Jacob Saathoff**
      **910 Crescent**
      **Champaign IL 61821**

**Type of Service:**
Hunting Dog Training – Dog

| VET BILL | MEDICINE | OTHER | CREDIT | PAST DUE | SUBTOTAL DUE |
|----------|----------|-------|--------|----------|--------------|
| $0.00 | $20.00 * | | $0.00 | $0.00 | $20.00 |

| # OF DAYS | DESCRIPTION | UNIT PRICE | AMOUNT |
|-----------|-------------|------------|--------|
| March | Training | $550/month | $550.00 |
| | Pigeons | $5/bird | |
| | Quail | | |
| 2 | Ducks | $12/bird | $24.00 |
| | Pheasants | | |
| | Hunt Test Entry Fees: | | |
| | Hunt Test Handling Fee: | $100/event | $0.00 |
| | Miscellaneous | | |

\* Heartworm Medication

| | |
|---|---|
| **TOTAL DUE** | **$594.00** |

Make all checks payable to: Lance Kennels LLC
Due date is the 15th of the month
\*\*All accounts past 30 days will be assessed a $50.00 Late Fee Monthly
If you have any questions concerning this invoice, call: Lance Kennels,
(715)457-2420 or (309)303-7351

**THANK YOU FOR YOUR BUSINESS!**



# Lance Kennels LLC

4028 Sandy Lane
Junction City, WI 54443
(715)457-2420 or
(309)303-7351
Lancekennels-wi@tds.net



**INVOICE DATE:**
**April 2009**

To:  **Jacob Saathoff**
     **910 Crescent**
     **Champaign IL 61821**

**Type of Service:**
Hunting Dog Training – Dog

| VET BILL | MEDICINE | OTHER | CREDIT | PAST DUE | SUBTOTAL DUE |
|----------|----------|-------|--------|----------|--------------|
| $0.00 | $20.00* | | $0.00 | $0.00 | $20.00 |

| # OF DAYS | DESCRIPTION | UNIT PRICE | AMOUNT |
|-----------|-------------|------------|--------|
| April | Training | $550/month | $550.00 |
| | Pigeons | $5/bird | |
| | Quail | | |
| 2 | Ducks | $12/bird | $24.00 |
| | Pheasants | | |
| | Hunt Test Entry Fees: | | |
| | Hunt Test Handling Fee: | $100/event | $0.00 |
| | Miscellaneous | | |

\* Heartworm Medication

| | |
|---|---|
| **TOTAL DUE** | **$594.00** |

Make all checks payable to: Lance Kennels LLC
Due date is the 15th of the month
**\*\*All accounts past 30 days will be assessed a $50.00 Late Fee Monthly**
If you have any questions concerning this invoice, call: Lance Kennels,
(715)457-2420 or (309)303-7351.

**THANK YOU FOR YOUR BUSINESS!**



## Lance Kennels LLC

4028 Sandy Lane
Junction City, WI 54443
(715)457-2420 or
(309)303-7351
Lancekennels-wi@tds.net



**INVOICE DATE:**
**May 2009**

**To:** **Jacob Saathoff**
**910 Crescent**
**Champaign IL 61821**

**Type of Service:**
Hunting Dog Training -- Dog

| VET BILL | MEDICINE | OTHER | CREDIT | PAST DUE | SUBTOTAL DUE |
|----------|----------|-------|--------|----------|--------------|
| $0.00 | $20.00 * | | $0.00 | $0.00 | $20.00 |

| # OF DAYS | DESCRIPTION | UNIT PRICE | AMOUNT |
|-----------|-------------|------------|--------|
| May | Training  – 22 days | $18.33/day | $403.00 |
| | Pigeons | $5/bird | |
| | Quail | | |
| 2 | Ducks | $12/bird | $24.00 |
| | Pheasants | | |
| | Hunt Test Entry Fees: | | |
| | Hunt Test Handling Fee: | $100/event | $0.00 |
| | Miscellaneous | | |

* Heartworm Medication

| | TOTAL DUE | $447.00 |
|---|---|---|

Make all checks payable to: Lance Kennels LLC
Due date is the 15th of the month
**\*\*All accounts past 30 days will be assessed a $50.00 Late Fee Monthly**
If you have any questions concerning this invoice, call: Lance Kennels,
(715)457-2420 or (309)303-7351.

**THANK YOU FOR YOUR BUSINESS!**